UNITED STATES of America, Plaintiff–Appellee,

v.

Hurpe August MILES, Jr., Defendant–Appellant.

No. 04–31001.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 29, 2005.

Cristina Walker, Assistant U.S. Attorney, C Mignonne Griffing, Assistant U.S. Attorney, U.S. Attorney's Office Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Betty Lee Marak, Federal Public Defender's Office Western District of Louisiana, Shreveport, LA, for Defendant–Appellant.

Before SMITH, GARZA, and PRADO, Circuit Judges.

PER CURIAM: *

Hurpe Miles appeals the sentence following his guilty-plea conviction of conspiring to transport stolen goods in interstate commerce. He asserts that because he admitted at rearraignment to causing only $60,000 in loss, the district court's factual finding that he was responsible for $100,010 in loss violated *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). At sentencing, Miles

conceded that he had admitted up to $90,000 in loss, so he has waived any challenge to a loss amount up to $90,000. *See United States v. Musquiz,* 45 F.3d 927, 931 (5th Cir.1995). Because the guideline range for $90,000 and $100,010 is the same, no Sixth Amendment violation occurred, because the district court's factual finding did not increase the maximum sentence Miles faced. *See United States v. Booker,* 543 U.S. 220, ——, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005). Moreover, the district court's statements at sentencing indicate that any *Booker* error was harmless. *See United States v. Pineiro,* 410 F.3d 282, 284–85 (5th Cir.2005) (per curiam).

Miles also asserts that the district court's order that he pay restitution of $100,010 violates the Sixth Amendment. Judicial fact-finding supporting restitution orders does not violate the Sixth Amendment. *United States v. Garza,* 429 F.3d 165, 170 (5th Cir.2005) (per curiam). Because Miles has shown no reversible error arising at his sentencing, the judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.